**William I. TROWERY, Appellant,**

v.

**Gilbert A. WALTERS; Michael Fisher.**

No. 99–3240.

United States Court of Appeals, Third Circuit.

Argued July 12, 2002.

Decided Aug. 28, 2002.

Lisa B. Freeland (Argued), Shelley Stark, Office of Federal Public Defender, Pittsburgh, Pennsylvania, for Appellant.

Rebecca D. Spangler (Argued), Russell K. Broman, Office of District Attorney, Pittsburgh, Pennsylvania, for Appellees.

Before SCIRICA and GREENBERG, Circuit Judges, and FULLAM, District Judge.*

OPINION OF THE COURT.

SCIRICA, Circuit Judge.

The principal issue in this case is whether the petitioner William Trowery is entitled to a direct appeal of his state criminal conviction. The Commonwealth of Pennsylvania concedes Trowery should have his direct appeal. We will vacate and remand.

### I.

William Trowery appeals from the dismissal of his writ of habeas corpus. We granted a certificate of appealability on six issues, including whether Trowery can return to state court to pursue his claim that trial counsel was ineffective in failing to file a direct appeal. Because Trowery has not exhausted his state remedies on his ineffectiveness of counsel claim, we do not address each issue. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253.

---

* The Honorable John P. Fullam, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

In November 1993, Trowery was charged with criminal homicide, aggravated assault and a violation of the Uniform Firearms Act, 18 PA. C.S. § 6106. On October 5, 1994, Trowery pled guilty to all counts. Trowery did not file a direct appeal, but did file a post-conviction motion seeking to withdraw his guilty plea. The Court of Common Pleas of Allegheny County, Pennsylvania denied these motions.

On December 7, 1994, Trowery filed two pro se petitions under Pennsylvania's Post Conviction Relief Act, 42 PA. C.S. § 9542 et seq.[1] On October 25, 1996 the trial court filed a notice of intent to dismiss Trowery's PCRA petition without a hearing. Trowery subsequently filed another *pro se* appeal to the Superior Court of Pennsylvania challenging the denial of PCRA relief. The Superior Court affirmed the decision of the PCRA court. On October 8, 1998, the Supreme Court of Pennsylvania denied Trowery's *pro se* Petition for Allowance of Appeal. On November 10, 1998, Trowery filed a 28 U.S.C. § 2254 petition in federal court raising several claims, including his original counsel's failure to file a direct appeal and a motion to withdraw his guilty plea. Trowery contended he requested his original counsel to file both claims. The District Court adopted the Magistrate Judge's recommendation that the petition be denied on its merits. This appeal followed.

## II.

In order to satisfy the exhaustion requirement of 28 U.S.C. § 2254(b)(1)(A), the federal claim must be "fairly presented to the state courts." *Picard v. Connor*, 404 U.S. 270, 275, 92 S.Ct. 509, 30 L.Ed.2d 438 (1971). The Supreme Court has defined "fairly presented" as requiring the petitioner to present the same claim to the state courts and federal courts. *Id.* Under Pennsylvania law, once a petitioner has counsel, the court only reviews the issues presented in the counseled petitions. *Commonwealth v. Pursell*, 555 Pa. 233, 724 A.2d 293, 301–02 (Pa.1999).

Trowery raised his claim of ineffectiveness of counsel for failure to file a direct appeal in his two *pro se* PCRA petitions. But the amended petition filed by counsel did not specifically raise this issue. The claim therefore was never properly presented before the PCRA court. For this reason, Trowery has not exhausted his state remedies. In *O'Sullivan v. Boerckel*, 526 U.S. 838, 119 S.Ct. 1728, 144 L.Ed.2d 1 (1999), the Supreme Court held that to " 'protect the integrity' of the federal exhaustion rule" "we ask not only whether a prisoner has exhausted his state remedies, but also whether he has *properly* exhausted those remedies."

The Commonwealth has stipulated that Trowery's ineffectiveness of counsel claim for failure to file a direct appeal is meritorious. In its Answer to Post–Conviction Relief Act Petition filed with this Court on July 12, 2002, the Commonwealth maintains that Trowery is entitled to reinstatement of his direct appellate rights and requests that his right to file a direct appeal be reinstated *nunc pro tunc*, with thirty days from the date of the order to

---

1. Prior to disposition, counsel (the Public Defender) filed a petition to correct an illegal sentence and Towery was re-sentenced on June 2, 1995. In response to the PCRA court order to file an amended petition, PCRA counsel filed an amended petition challenging the legality of the initial sentence. Because the initial sentence had been vacated and a new sentence imposed, the PCRA court dismissed the petition as non–meritorious. The Commonwealth submits that because PCRA counsel raised only a moot claim, Towery's amended petition was in effect uncounselled.

file.[2] *See* 28 U.S.C. § 2254(c).

Another issue for which we granted the certificate of appealability is whether Trowery's claim of ineffectiveness of counsel is procedurally barred if he cannot return to state court. In its brief the Commonwealth maintains that Trowery's "claim would not be procedurally barred as he can establish cause for his default."

In *Coleman v. Thompson*, 501 U.S. 722, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991), the Supreme Court held:

> In all cases in which a state prisoner has defaulted his federal claims in state court pursuant to an independent and adequate state procedural rule, federal habeas review of the claims is barred unless the prisoner can demonstrate cause for the default and actual prejudice as a result of the alleged violation of federal law, or demonstrate that failure to consider the claims will result in a fundamental miscarriage of justice.

*Id.* at 750. The Pennsylvania procedural rule required Trowery to file notice of appeal within thirty days. The Commonwealth represents that because trial counsel failed to file notice of appeal and because Trowery had a right to counsel at that time, such inaction on the part of trial counsel constitutes cause for purposes of the procedural default doctrine.[3]

### III.

For the foregoing reasons, we will vacate the order of the District Court dismissing the petition on the merits and remand with instructions to dismiss for failure to exhaust state remedies without prejudice to Trowery's reopening his habeas corpus action in the District Court should the state court fail to reinstate his direct appeal.

---

**2.** In its Answer to Post–Conviction Relief Act Petition the Commonwealth states; "WHEREFORE, based on the foregoing, the Commonwealth respectfully requests that petitioner's right to file a direct appeal be reinstated *nunc pro tunc* and providing petitioner thirty (30) days from the date of the order to file the appeal."

**3.** In its brief, the Commonwealth acknowledges it failed to raise the defense of procedural default and is now barred from doing so. *Trest v. Cain*, 522 U.S. 87, 89, 118 S.Ct. 478, 139 L.Ed.2d 444 (1997).